1

2

3        **THE HONORABLE RONALD B. LEIGHTON**

4

5

6

7

8

9

10        **IN THE UNITED STATES DISTRICT COURT**
        **FOR THE WESTERN DISTRICT OF WASHINGTON**

11   ARKEMA, INC., et al.

12                          Plaintiffs,

13

14        v.                                    Case No. C5-5087 RBL

15   ASARCO, INC., et al.

16                                              DEFENDANT WEYERHAEUSER
                          Defendants.           COMPANY'S EXHIBIT LIST

17

18

19

20

21

22

23

24

25

26

RYAN, WHALEY & COLDIRON
                                               900 Robinson Renaissance, 119 N. Robinson
                                               Oklahoma City, Oklahoma  73102
                                               TELEPHONE: (405) 239-6040 – FAX: (405) 239-6766

### WEYERHAUSER'S EXHIBIT LIST

Pursuant to the amended Case Management Order, Weyerhaeuser submits the following exhibit list.

### EXHIBIT LIST

Please see Attachment A.   In addition, Weyerhaeuser notes the following.   First, Exhibits A-526 through A-567 are believed to be common exhibits to both Plaintiffs' and Weyerhaeuser's lists, and pending final agreement among the parties, would be listed on Plaintiffs' exhibit list only and withdrawn from Weyerhaeuser's list.   Second, by listing certain exhibits such as A-551 and A-559, Weyerhaeuser does not waive its objections to these reports and their exhibits, tables, and figures on the basis that these documents were produced late – on April 16, 2007 (only one week ago) – and Weyerhaeuser has not had an opportunity to digest or conduct discovery on them.

DATED this 23rd day of April, 2007.

Respectfully submitted,

/s/  *Mark D. Coldiron*

Mark D. Coldiron - OBA. #001774
Keith J. Klein - OBA #018285
Ryan, Whaley & Coldiron, P.C.
900 Robinson Renaissance
119 N. Robinson
Oklahoma City, OK 73102
Telephone: (405) 239-6040
Fax: (405) 239-6766
E-mail: mcoldiron@ryanwhaley.com
kklein@ryanwhaley.com

- and -

Kimberly A. Hughes – WSBA #18069
Weyerhaeuser Company Law Department – CH 1J28

RYAN, WHALEY & COLDIRON
900 Robinson Renaissance, 119 N. Robinson
Oklahoma City, Oklahoma 73102
TELEPHONE: (405) 239-6040 – FAX: (405) 239-6766

PO Box 9777
Federal Way, Washington 98063-9777
Telephone: (253) 924-3440
Fax.: (253) 924-6347
E-mail: kim.hughes@weyerhaeuser.com

## CERTIFICATE OF SERVICE

I hereby certify that on the 23rd day of April, 2007, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to the following:

Dianne K. Conway: dconway@gth-law.com
*Counsel for Echo Lumber Company*

Bradley B. Jones: bjones@gth-law.com.
*Counsel for Echo Lumber Company*

Clark J. Davis: clark@drj-law.com
*Counsel for Donald E. Oline*

John R. Spencer: jspencer@spencer-lawfirm.com
*Counsel for Petroleum Reclaiming Service, Inc.*

David N. Land: dland@spencer-lawfirm.com; asmith@spencer-lawfirm.com, skennedy@spencer-lawfirm.com
*Counsel for Petroleum Reclaiming Service, Inc.*

John D. McCarthy: jay.mccarthy@hro.com
*Counsel for Arkema, Inc.*

Kimberly A. Seeley: kseely@goodsteinlaw.com
*Counsel for Asarco*

Stephen T. Parkinson: sparkinson@groffmurphy.com
*Counsel for Arkema, Inc.*

Mark M. Myers: mmyers@wkg.com
*Counsel for General Metals of Tacoma, Inc.*

Timothy L. Ashcraft: tashcraft@wkg.com
*Counsel for General Metals of Tacoma, Inc.*

Kenneth W. Lund: kenneth.lund@hro.com
*Counsel for Arkema, Inc.*

Leslie Reade Schenck: lschenck@gsblaw.com

RYAN, WHALEY & COLDIRON
900 Robinson Renaissance, 119 N. Robinson
Oklahoma City, Oklahoma  73102
TELEPHONE: (405) 239-6040 – FAX: (405) 239-6766

1

*Counsel for Spencer Environmental, Inc.*

2

Marilee J. Allen: marilee.allan@bingham.com
*Sygen International, PLC*

3

Tod A. Gold: tgold@sjzlaw.com
*Portac, Inc.*

4

Gregory A. Jacoby: gaj@mcgavick.com, kmt@mcgavick.com
*Sygen International, PLC*

5

6

William F. Joyce: wjoyce@sjzlaw.com, mzobrist@sjlaw.com
*Portac, Inc.*

7

William D. Kissinger: william.kissinger@bingham.com
*Sygen International, PLC*

8

David Nelson Bruce: dbruce@jetcitylaw.com
*Counsel for JCI Jones Chemicals, Inc.*

9

10

_/s/Vicki Campbell_

Vicki Campbell, Paralegal to
Mark D. Coldiron

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

Weyerhaeuser's Exhibit List – Page 3

RYAN, WHALEY & COLDIRON
900 Robinson Renaissance, 119 N. Robinson
Oklahoma City, Oklahoma 73102
TELEPHONE: (405) 239-6040 – FAX: (405) 239-6766

1

**ATTACHMENT A**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-1 | 07/14/06 | Resume for Teri Floyd, PhD | |
| A-2 | 07/00/06 | Volume of Wood in Recent Deposits Dredged (Table 6.3 to Floyd 7/14/06) | EX003294 |
| A-3 | 07/00/06 | Calculated Volumes of Wood Debris and Contaminated Sediment in the UTB (Table 6.4 to Floyd 7/14/06 Expert Report; Floyd Dep. Ex. 25; Recker 3/9/07 Dep. Ex 5) | EX003295-003296 |
| A-4 | 07/00/06 | Historical Progression of the Hylebos Waterway Construction (Figure 1.1 to Floyd 7/14/06 Expert Report) | EX003298 |
| A-5 | 07/00/06 | Geologic Cross Section of the Neck (Figure 1.2 to Floyd 7/14/06 Expert Report) | EX003299 |
| A-6 | 07/00/06 | Geologic Cross Section of the Neck (Figure 1.3 to Floyd 7/14/06 Expert Report) | EX003300 |
| A-7 | 07/00/06 | Commencement Bay Superfund Site (Figure 1.4 to Floyd 7/14/06 Expert Report) | EX003301 |
| A-8 | 07/00/06 | Hylebos Operable Unit and Investigation Segments 1 & 2 (Figure 1.5 to Floyd 7/14/06 Expert Report) | EX003302 |
| A-9 | 07/00/06 | Figure – Hylebos Wood Debris Site (Figure 2.1 to Floyd 7/14/06 Expert Report) | EX003303 |
| A-10 | 07/00/06 | Sample Stations from Key Investigations (1991 to 2001) (Figure 2.2 to Floyd 7/14/06 Expert Report) | EX003304 |
| A-11 | 07/00/06 | Relationship Between Measured TVS and Percent Wood by Volume (Figure 2.3 to Floyd 7/14/06 Expert Report) | EX003305 |
| A-12 | 07/00/06 | HWDS Wood Cleanup Decision Tree (Figure 2.4 to Floyd 7/14/06 Expert Report) | EX003306 |
| A-13 | 07/00/06 | Final Cleanup Areas in the Neck and UTB (Figure 2.5 to Floyd 7/14/06 Expert Report) | EX003307 |
| A-14 | 07/00/06 | Cross-Section Schematic of "Neck" Showing Area from Dunlap Yard to General Metals (Figure 2.6 to Floyd 7/14/06 Expert Report) | EX003308 |
| A-15 | 07/00/06 | ROD SQO Exceedances in Surface Grab Stations (Figure 3.1 to Floyd 7/14/06 Expert Report) | EX003309 |
| A-16 | 07/00/06 | ROD SQO Exceedances in Core Stations (Figure 3.2 to | EX003310 |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| | | Floyd 7/14/06 Expert Report) | |
| A-17 | 07/00/06 | Dredge Areas-UTB and Neck (Figure 5.1 to Floyd 7/14/06 Expert Report) | EX003311 |
| A-18 | 07/00/06 | Type 3 and Type 4 Confirmation Sample Locations (Figure 5.2 to Floyd 7/14/06 Expert Report) | EX003312 |
| A-19 | 07/00/06 | Bathymetry of the Neck (Figure 6.1 to Floyd 7/14/06 Expert Report; Floyd Dep. Ex. 7) | EX003313 |
| A-20 | 07/00/06 | Total Dredge Thickness (Figure 6.2 to Floyd 7/14/06 Expert Report) | EX003314 |
| A-21 | 07/00/06 | Pre-dredge Thickness of Recent Deposits (Figure 6.3 to Floyd 7/14/06 Expert Report) | EX003315 |
| A-22 | 07/00/06 | Thickness of Native Sediment Dredged from the Neck (Figure 6.4 to Floyd 7/14/06 Expert Report) | EX003316 |
| A-23 | 07/00/06 | ROD SQO Exceedances in Core Stations and Total Dredge Thickness (Figure 6.5 to Floyd 7/14/06 Expert Report) | EX003317 |
| A-24 | 07/00/06 | Historical and Current Log Rafting and Transfer Areas (Figure 6.6 to Floyd 7/14/06 Expert Report) | EX003318 |
| A-25 | 07/00/06 | Log Handling in the UTB and Neck Aerials (Figure 6.7 to Floyd 7/14/06 Expert Report) | EX003319 |
| A-26 | 07/00/06 | SQO Exceedances in PSDDA DMMUs (Figure 6.8 to Floyd 7/14/06 Expert Report) | EX003320 |
| A-27 | 03/07/01 | Final Field and Data Report-Kaiser Ditch and Nearshore Investigation, Tacoma Export Facility (Battelle) | WEY0006813-6920 |
| A-28 | 08/00/01 | PowerPoint Presentation-Kaiser Ditch and Near shore Investigation, Tacoma Export Facility (Battelle) | ARC-E00002299-2328 |
| A-29 | 09/00/92 | Results of Sediment Sampling in Support of Outfall Diffuser Project (Reference Boateng & Associates, Inc.) | ARC0055263-55455 |
| A-30 | 04/23/01 | PAH Contributions to the Hylebos Waterway from the Kaiser/Tacoma Waste Streams (Delta Environmental Consultants, Inc.) | WEY0018146-18227 |
| A-31 | | Bathymetric Surveys of the Hylebos Waterway 1965-present, including plan views of historical sounds, cross-sectional views, and isopach maps; all will be based on existing bathymetric surveys and soundings already shared by both | |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| | | Plaintiffs and Weyerhaeuser. Views may also include chemistry data that has already been shared. | |
| A-32 | 01/08/98 | Hylebos Waterway Wood Debris Program Draft Final Cleanup Study Work Plan  (Floyd & Snider) | FS0024335-383 |
| A-33 | 08/00/00 | Hylebos Waterway Wood Debris Program Cleanup Action Design Report (Floyd & Snider) | Reference Floyd 7/14/06 Rpt |
| A-34 | 04/12/01 | Construction Documentation, Site Cleanup Action LP Corporation (Floyd Snider McCarthy) | Reference Floyd 7/14/06 Rpt |
| A-35 | 05/01/02 | Construction Documentation, Site Cleanup Action LP Corporation (Floyd Snider McCarthy) | WEYE000000001-14 |
| A-36 | 00/00/74 | Geology of the Port of Tacoma (Hart Crowser) | Reference Floyd 7/14/06 Rpt Fuglevand 10/18/06 Dep Ex. 15 |
| A-37 | 2/27/85 | Memorandum-Completion Report on WQIS Project 2 for the Commencement Bay Nearshore/Tideflats Remedial Investigation (A. Johnson, et al) | Reference Floyd 7/14/06 |
| A-38 | 12/13/84 | A Summary of Priority Pollutant Data for Point Sources and Sediment in Inner Commencement Bay: A Preliminary Assessment of Data and Considerations for Future Work (A. Johnson, et al) | Reference Floyd 7/14/06 |
| A-39 | 10/10/00 | Memorandum for Record re: Determination of the Suitability of Sediment to be Dredged for Manke Lumber Company and Louisiana-Pacific Corp. (D. Kendall et al) | Reference Floyd 7/14/06 Rpt |
| A-40 | 12/30/04 | Memorandum for Record re: Supplemental Determination of the Suitability of Sediments to be Dredged for Manke Lumber Company for unconfined Open-water Disposal… (D. Kendall et al) | FS0027160-27181 |
| A-41 | 01/25/05 | Memorandum for Record re: Addendum and Volume Revision to Supplemental Determination of the Suitability of Sediments to be Dredged for Manke Lumber Company for Unconfined Open-water Disposal… (D. Kendall) | Reference Floyd 7/14/06 Rpt |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-42 | 02/22/84 | Report of Sampling and Testing, Hylebos Waterway, Tacoma, Washington (Landau) | FS0008645-8722 |
| A-43 | 05/10/91 | Final Investigation Report Upper Hylebos Property, Tacoma Washington (Landau) | Reference Floyd 7/14/06 Rpt |
| A-44 | 06/15/06 | Email to Kim Hughes, Weyerhaeuser Co. (M. Myers) | Reference Floyd 7/14/06 Rpt |
| A-45 | 03/13/95 | Draft Commencement Bay Damage Assessment Quality Assurance Program Plan (NOAA) | Reference Floyd 7/14/06 Rpt |
| A-46 | 03/14/02 | Hylebos Waterway Natural Resource Damage Settlement Proposal Report (Natural Resource Trustees) | WEY0015384-0015425 |
| A-47 | 04/00/96 | Commencement Bay Sediment Trap Monitoring Program (Dale Norton) | Reference Floyd 7/14/06 Rpt |
| A-48 | 06/29/99 | Puget Sound Dredged Disposal Analysis Full Characterization for Hylebos Wood Debris Group, Sampling and Analysis Plan (Pentec Environmental, et al) | FS0010930-0011096 |
| A-49 | 08/00/85 | Final Report Commencement Bay Nearshore/Tideflats Remedial Investigation, Volume 1 (Tetra Tech) | Reference Floyd 7/14/06 Rpt |
| A-50 | 12/00/88 | Commencement Bay Nearshore/ Tideflats Feasibility Study Executive Summary (Tetra Tech) | ARC0028637-0028738 |
| A-51 | 07/00/97 | Explanation of Significant Differences, Commencement Bay Nearshore/Tideflats Superfund Site (USEPA) | Reference Floyd 7/14/06 Rpt |
| A-52 | 12/29/04 | Five-Year Review Report, Commencement Bay Nearshore/Tideflats Superfund Site (USEPA) | Reference Floyd 7/14/06 Rpt |
| A-53 | | Agency Comments to Draft Remedial Action Construction Report should they be available now or become available during trial | |
| A-54 | 06/30/83 | Sludge Investigation Results, Kaiser Aluminum and | EPA01191-01246 |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | Date | Description | Bates/ Reference |
|---|---|---|---|
| | | Chemical Corporation Tacoma Works (Kaiser Aluminum & Chemical Corporation) | |
| A-55 | 09/02/87 | Kaiser Aluminum and Chemical Corporation Closure Plan for Wet Scrubber Sludge Mgt Area (Landau) | WEY0019675-750 |
| A-56 | 10/00/06 | Hylebos Dredging Volume Calculations (Revised) (Table 1 to Floyd 1/01/06 Expert Rpt) | EX004249 |
| A-57 | 10/00/06 | Volume of Wood in Deposits since April 1971 (Table 2 to Floyd 11/01/06 Expert Rpt) | EX04250 |
| A-58 | 10/00/06 | Historical Soundings Along Channel Centerline (Figure 1 to Floyd 11/01/06 Expert Rpt) | EX004252 |
| A-59 | 10/00/06 | Historical Soundings Comparisons (Figure 2 to Floyd 11/01/06 Expert Rpt) | EX004253 |
| A-60 | 00/00/72 | Historical Soundings Comparison, 1972 Bathymetry v. Pre-Dredge (Figure 3 to Floyd Expert 11/01/06 Rpt) | EX004254 |
| A-61 | 06/24/98 | Figure 7.1 Wood Accumulation Areas and Bioassay … (Floyd Dep. 10/10/06 Ex. 10) | FS0000087 |
| A-62 | 04/00/71 | Army Corps of Engineers survey – Hylebos Waterway Condition | Floyd Supp. 02/28/07 Dep., Ex. 4 |
| A-63 | 06/00/65 | Army Corps of Engineers survey - Hylebos Waterway Condition after dredging | HHCG00103109 |
| A-64 | 09/00/72 | Army Corps of Engineers survey - Hylebos Waterway Condition after dredging | HHCG00103115 |
| A-65 | 02/00/69 | Army Corps of Engineers survey - Hylebos Waterway Condition | Floyd Supp. 02/28/07 Dep., Ex. 7 |
| A-66 | No date | Chapter 173-204 WAC - Sediment Management Standards | |
| A-67 | 07/14/06 | Curriculum Vitae of Paul D. Boehm, PhD, | EX003060-EX003067 |
| A-68 | 03/00/99 | Study Area with Sediment Sample Locations (Exhibit 5 to Boehm 7/14/06 Expert Report) | EX003077 |
| A-69 | 00/00/00 | Close-up of Study Area with Sediment Sample Locations | EX003078 |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

|  | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
|  |  | (Exhibit 6 to Boehm 7/14/06 Expert Report) |  |
| A-70 | 00/00/05 | Aerial Photographs of the Study Area (Exhibit 7 to Boehm 7/14/06 Expert Report) | EX003079 |
| A-71 | No date | Aerial Photograph Focusing on the Area Around Weyerhaeuser's Tacoma Export Facility (TEF) (Exhibit 8 to Boehm 7/14/06 Expert Report) | EX003080 |
| A-72 | No date | Federal Register Analytical Target List of PAHs (Exhibit 9 to Boehm 7/14/06 Expert Report) | EX003081 |
| A-73 | No date | Allocation of PAH Compounds in Sediment Sample KD100C-A to Petrogenic and Pyrogenic Sources (Exhibit 10 to Boehm 7/14/06 Expert Report) | EX003082 |
| A-74 | No date | PAHs in the Hylebos Sediments are Largely from a Pyrogenic Sources (Exhibit 11 to Boehm 7/14/06 Expert Report) | EX003083 |
| A-75 | No date | The Minor Petrogenic PAH in the Collected Sediment Samples Originated from One Major Petrogenic PAH Source – The Kaiser Ditch/Taylor Way (Exhibit 12 to Boehm 7/14/06 Expert Report) | EX 003084 |
| A-76 | No date | Comparing PAH Fingerprints from Kaiser Source Sample to those in Sediments (Exhibit 13 to Boehm 7/14/06 Expert Report) | EX003085 |
| A-77 | No date | Hylebos Sediment Samples Collected at the Kaiser Ditch Outfall (P100/P200 Locations) Resemble the KD100 Kaiser Source Sample (Exhibit 14 to Boehm 7/14/06 Expert Report) | EX003086 |
| A-78 | No date | Current Outflow of Surface Water from the Kaiser Ditch into the Hylebos Waterway (Exhibit 15 to Boehm 7/14/06 Expert Report) | EX003087 |
| A-79 | No date | Kaiser Former Wet Scrubber Sludge Ponds were Intimately Connected to the KD100 Location (Exhibit 16 to Boehm 7/14/06 Expert Report) | EX003088 |
| A-80 | No date | KD100 Sediment Sample Location (Exhibit 17 to Boehm 7/14/06 Expert Report) | EX003089 |
| A-81 | No date | Taylor Way and Stormwater (Exhibit 18 to Boehm 7/14/06 Expert Report) | EX003090 |
| A-82 | No date | PAH Patterns Reveal Pyrogenic PAH Dominance and Source | EX003091 |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

| | Date | Description | Bates/ Reference |
|---|---|---|---|
| | | Upstream from TEF (Exhibit 19 to Boehm 7/14/06 Expert Report) | |
| A-83 | 06/05/99 | Close Proximity of Kaiser to the TEF (Exhibit 20 to Boehm 7/14/06 Expert Report) | EX003092 |
| A-84 | No date | Evidence of Fugitive Particulate Emissions from Kaiser (Exhibit 21 to Boehm 7/14/06 Expert Report) | EX003093 |
| A-85 | No date | Weyerhaeuser TEF Received PAH Contamination from Nearby Kaiser Operations (Exhibit 22 to Boehm 7/14/06 Expert Report) | EX003094 |
| A-86 | No date | Similarity Between PAHs in the Kaiser Ditch and Air Particulates (Exhibit 23 to Boehm 7/14/06 Expert Report) | EX003095 |
| A-87 | No date | Comparison Between PAH Content in Hydraulic Oil and PAHs in the Hylebos Sediment (Exhibit 24 to Boehm 7/14/06 Expert Report) | EX003096 |
| A-88 | No date | Special Focus on TEF Wood Residuals. PAHs in Wood Residual Samples Show Evidence of Kaiser Particulates (Exhibit 25 to Boehm 7/14/06 Expert Report) | EX003097 |
| A-89 | No date | Comparison Between PAHs in Fresh Bark and Wood Residuals at TEF (Exhibit 26 to Boehm 7/14/06 Expert Report) | EX003098 |
| A-90 | No date | Comparison Between Paths in Wood Residuals and Air Particulates (Exhibit 27 to Boehm 7/14/06 Expert Report) | EX003099 |
| A-91 | No date | Chemical Fingerprints of Wood Debris from TEF Do Not Match the Hylebos or Kaiser Ditch Sediments (Exhibit 28 to Boehm 7/14/06 Expert Report) | EX003100 |
| A-92 | No date | Chemical Fingerprints in Hylebos Sediments are Difference from Those in the Pilings (Exhibit 29 to Boehm 7/14/06 Expert Report) | EX003101 |
| A-93 | No date | PAHs from the P100 Location (Dredging Area Seaward of Kaiser Ditch) Match Kaiser Ditch Sediments and Do Not Resemble Weathered Creosote (Exhibit 30 to Boehm 7/14/06 Expert Report) | EX003102 |
| A-94 | No date | Principal Component Analysis Scores Indicate that the Ditch Samples and the Hylebos Perimeter Samples are Similar (Exhibit 31 to Boehm 7/14/06 Expert Report) | EX003103 |
| A-95 | 00/00/93 | Chlorinated Polycyclic Aromatic Hydrocarbons: Method of | Reference  Boehm |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| | | Analysis and Their Occurrence in Urban Air. Environ Sci Tech V27, n9, p1826 (6). September (Nilsson, et al) | 8/31/06 Rpt |
| A-96 | 00/00/87 | Analysis of Halogenated Polycyclic Aromatic Hydrocarbons in Urban Air, Snow and Automobile Exhaust (Haglund, et al.) | Reference Boehm 8/31/06 Rpt |
| A-97 | 00/00/06 | Discussion of Figure 28 from Dalton (2006) (Ex. 2 to Boehm 8/31/06 Rpt) | EX003156-3157 |
| A-98 | 00/00/06 | Discussion of Figure 29 from Dalton (2006) (Ex. 2 to Boehm 8/31/06 Rpt) | EX003158-3159 |
| A-99 | 00/00/06 | Discussion of Figure 31 from Dalton (2006) (Ex. 2 to Boehm 8/31/06 Rpt) | EX003160-3161 |
| A-100 | 12/00/96 | SW-846 manual for waste testing. Chapter 4. U.S. Environmental Protection Agency, Washington, DC. (USEPA.) | Reference Boehm 10/31/06 Rpt; Farlow Dep. Ex. 2 |
| A-101 | 10/31/06 | The PAH Fingerprint of Sooke Bay, Canada Creosote Sample presented by Farlow closely resembles the 1992 WSS samples | EX004269 Revised |
| A-102 | 10/31/06 | PAH distribution in the dredged sediment from CO-14 is very similar to the PAH distribution in the 1992 WSS samples, a close match considering post-release weathering of WSS | EX004270 Revised |
| A-103 | 10/31/06 | PAH concentration gradient in the CO-14 area shows much higher concentrations near the Kaiser Ditch and no indication of a source from the TEF dock | EX004271 Revised |
| A-104 | 11/1/90 | City of Tacoma Industrial Wastewater Pretreatment Program Inspection Report | WEY0003228-3229; |
| A-105 | 03/00/93 | Evaluation of Weyerhaeuser's Tacoma export facility and its relationship to the head of the Hylebos Waterway problem area. Prepared for Weyerhaeuser Company, Federal Way, WA. (PTI) | WEY0016137-16162; |
| A-106 | 00/00/00 | Distribution and Sources of PAHs in Urban Surface Soils (META) | Boehm |
| A-107 | 00/00/83 | Photos pre-dredging 1983(DOE) and post-dredging June 1999(Boehm) | Boehm |
| A-108 | 07/00/06 | Curriculum Vitae of Scott A. Recker, P. G. | EX003388-3390 |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

|  | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-109 | 07/00/06 | Experience Summary of Scott A. Recker, P.G. | EX003393-3394 |
| A-110 | 09/12/83 | Insurance Loss Control Report for Kaiser Aluminum and Chemical Corporation Tacoma Works. (Jamison Insurance Services) | WEY0026172-26181 |
| A-111 | 02/21/86 | Letter and Memorandum describing the results of a January 31, 1986 meeting between Kaiser, Landau, and Ecology regarding closure and post-closure tasks for the spent potliner storage area. (Kaiser) | Reference Recker 7/14/06 Rpt |
| A-112 | 06/30/83 | Wet Sludge Working Papers. (Kaiser) | WEY0019019-19078 |
| A-113 | 12/09/74 | NPDES Application for Permit to Discharge Wastewater, Standard Form C – Manufacturing and Commercial. (Kaiser) | Reference Recker 7/14/06 Rpt |
| A-114 | 10/29/69 | Water Pollution Control Commission Application to discharge wastes into State Waters.  (Kaiser) | Reference Recker 7/14/06 Rpt |
| A-115 | 04/17/96 | PAH Fingerprinting Analysis and Dredging History in Hylebos Waterway Near Kaiser Ditch. (Kaiser) | WEY0029305-29324 |
| A-116 | 00/00/89 | Wet Scrubber Sludge, Tacoma Works, Kaiser Aluminum & Chemical Corporation Tacoma, WA.  (Landau) (Reference Recker 7/14/06 Expert Rpt) | Reference Recker 7/14/06 Rpt |
| A-117 | 07/20/89 | Wet Scrubber Sludge Sampling Results. (Landau) | Reference Recker 7/14/06 Rpt |
| A-118 | 05/29/87 | Proposed Remedial Action Wet Scrubber Management Facility, Kaiser Aluminum, Tacoma, WA.  (Landau) | Reference Recker 7/14/06 Rpt |
| A-119 | 01/26/87 | PCB Leak Cleanup Plan, Kaiser Aluminum, Tacoma, Washington Facility. (Landau) | WEY0015897-15936 |
| A-120 | 07/09/86 | Closure Plan, Spent Potlining Management Facility, Kaiser Aluminum & Chemical Corporation, Tacoma Works. (Landau) | WEY0019565-19616 |
| A-121 | 10/10/84 | Report of Construction Monitoring Sludge Cleanup Kaiser Aluminum, Tacoma, WA. (Landau) | WEY0026012-26021 |
| A-122 | 03/28/83 | Proposal Engineering Services, Wet Scrubber Sludge Management for Kaiser Aluminum. (Landau) | Reference Recker 7/14/06 Rpt |
| A-123 | 00/00/94 | WATER QUALITY – Prevention, Identification Management of Diffuse Pollution. (Novotny, et al.) | Reference Recker 7/14/06 Rpt |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

|  | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-124 | 04/02/68 | Letter to Robert Stockman, (Washington State Department of Health) from E. R. Hendrickson. | DEL00224-240 |
| A-125 | 07/11/90 | Consent Decree No. 90-2-06209-6. (WA State Depart. of Ecology) | Reference Recker 7/14/06 Rpt |
| A-126 | 02/24/89 | NPDES Permit Application for Kaiser Aluminum & Chemical Corporation. (WA State Depart. of Ecology) | WEY0015689-15734 |
| A-127 | 03/00/87 | An Investigation into Potential Sources of PCB Contamination in Hylebos Waterway. (WA State Depart. of Ecology) | ARC0009769-9797 |
| A-128 | 08/13/85 | Order No. DE 85-573. (WA State Depart. of Ecology) | Reference Recker 7/14/06 Rpt |
| A-129 | 11/01/83 | Memorandum to Fred Fenske from Tim Nord regarding Chapter 173-303 WAC Compliance Inspection at Kaiser. (WA State Depart. of Ecology) | DEL00312-332 |
| A-130 | 08/15/83 | Department of Ecology Order No. 83-386: In the Matter of Sludge Control and Treatment at the Kaiser Aluminum and Chemical Corporation Tacoma Reduction Plant in Compliance with Rules and Regulations of the Department of Ecology. (WA State Depart. of Ecology) | DEL00116-117 |
| A-131 | 07/12/83 | Detailed Chemical Results for Characterization of Sludge Marsh Area Loading to Waterway. (WA State Depart. of Ecology) | WEY0019206-19210 |
| A-132 | 04/15/83 | Department of Ecology Order No. 83-197: In the Matter of Determining Sludge Effects on Water Quality by the Kaiser Aluminum and Chemical Corporation, Tacoma Works. (WA State Depart. of Ecology) | EPA01077 |
| A-133 | 07/24/75 | NPDES Waste Discharge Permit for Kaiser Aluminum Chemical Corporation. (WA State Depart. of Ecology) | Reference Recker 7/14/06 Rpt |
| A-134 | 04/99 | Hylebos Waterway Wood Debris Group Cleanup Action Plan(Floyd & Snider) | FS0010858-927 |
| A-135 | 5/01/99 | Construction Documentation Site Cleanup Action Weyerhaeuser | FS0025059-089 |
| A-136 | 1971 | Army Corps of Engineers, Permit to Weyerhaeuser re: Dock Construction | |
| A-137 | 1971 | Army Corps of Engineers, Permit to Weyerhaeuser re: | |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/REFERENCE |
|---|---|---|---|
| | | Ramp/Floating Walkway Construction | |
| A-138 | 1976 | Army Corps of Engineers, Permit to Weyerhaeuser re: Berthing Deepening | |
| A-139 | 10/09/92 | Puget Sound Air Pollution Agency, October 9, 1992, Registration File Listing for Kaiser Aluminum and Chemical Corp. Tacoma, WA | |
| A-140 | 06/16/06 | Figure – Vicinity Map Kaiser Facility & Weyerhaeuser Tacoma Export Facility Tacoma, WA (Revised 6/16/06) (Figure 1 to Recker 7/14/06 Expert Report) | EX003396 |
| A-141 | 06/16/06 | Wet Scrubber Sludge Management Areas Kaiser Facility and West Adjacent Property Tacoma, WA (Revised 6/16/06) (Figure 2 to Recker -7/14/06 Expert Report) | EX003397 |
| A-142 | 06/16/06 | Spent Potliner Storage Areas Kaiser Facility Tacoma, WA (Revised 6/16/06) (Figure 3 to Recker 7/14/06 Expert Report) | EX003398 |
| A-143 | 06/16/06 | Material and Waste Storage Locations Kaiser Facility Tacoma, WA (Revised 6/16/06) (Figure 4 to Recker 714/06 Expert Report) | EX003399 |
| A-144 | 06/16/06 | 1969 Stormwater/Wastewater Collection and Discharge Locations Kaiser Facility Tacoma, WA (Revised 6/16/06) (Figure 5 to Recker 7/14/06 Expert Report) | EX003400 |
| A-145 | 06/16/06 | 1995 Stormwater/Wastewater Collection and Discharge Locations Kaiser Facility Tacoma, WA (Revised 6/16/06) (Figure 6 to Recker 7/14/06 Expert Report) | EX003401 |
| A-146 | 03/26/06 | Kaiser Ditch & Hylebos Waterway Configuration: 1951 to 1959 Tacoma, WA (Revised 3/26/01) (Figure 7 to Recker 7/14/06 Expert Report) | EX003402 |
| A-147 | 03/26/01 | Kaiser Ditch & Hylebos Waterway Configuration: 1959 to Present Tacoma, WA (Revised 3/26/01) (Figure 8 to Recker 7/14/06 Expert Report) | EX003403 |
| A-148 | 07/00/06 | General view of Kaiser facility and the adjacent Sludge Management Area. (Photograph 1 to Recker 7/14/06 Expert Report) | EX003405 |
| A-149 | 07/00/06 | Sampling activities during the 1983 Ecology investigation. (Photograph 2 to Recker 7/14/06 Expert Report) | EX003406 |
| A-150 | 07/00/06 | Erosion of sludge in the SMA. (Photograph 3 to Recker | EX003407 |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| | | 7/14/06 Expert Report) | |
| A-151 | 07/00/06 | The SMA during the 1983 Ecology investigation. (Photograph 4 to Recker 7/14/06 Expert Report) | EX003408 |
| A-152 | 07/00/06 | The SMA during the 1983 Ecology investigation. (Photograph 5 to Recker 7/14/06 Expert Report) | EX003409 |
| A-153 | 07/00/06 | Sludge in the SMA. (Photograph 6 to Recker 7/14/06 Expert Report) | EX003410 |
| A-154 | 07/00/06 | Accumulation of sludge in the Kaiser Ditch. (Photograph 7 to Recker 7/14/06 Expert Report) | EX003411 |
| A-155 | 07/00/06 | Accumulation of sludge in the Kaiser Ditch. (Photograph 8 to Recker 7/14/06 Expert Report) | EX003412 |
| A-156 | 07/00/06 | 1969 aerial photograph showing dark irregular patterns on the ground surface in the Outfall 003 drainage area. (Photograph 9 to Recker 7/14/06 Expert Report) | EX003413 |
| A-157 | 1955 | 1955 Aerial Photograph Hylebos Tacoma, WA (Figure 1 to Recker 9/01/06 Rpt) | EX003420 |
| A-158 | 1959 | 1959 Aerial Photograph Hylebos Tacoma, WA (Figure 2 to Recker 9/01/06 Rpt) | EX003421 |
| A-159 | 1960 | 1960 Aerial Photograph Hylebos Tacoma, WA (Figure 3 to Recker 9/01/06 Rpt) | EX003422 |
| A-160 | 08/29/06 | 1965 Aerial Photograph Hylebos Tacoma, WA (Figure 4 to Recker 9/01/06 Rpt) | EX003423 |
| A-161 | 08/29/06 | 1979 Aerial Photograph Hylebos Tacoma, WA (Figure 5 to Recker 9/01/06 Rpt) | EX003424 |
| A-162 | 08/29/06 | 1985 Aerial Photograph Hylebos Tacoma, WA (Figure 6 to Recker 9/01/06 Rpt) | EX003425 |
| A-163 | 06/15/06 | Letter to Hughes from Recker re Hylebos Waterway Sediment Investigation, Permitting and Remediation (Recker 3/9/07 Dep Ex 4) | Recker 3/9/07 Dep. Ex. 4 |
| A-164 | 09/14/98 | Memorandum to Floyd from Reimers re Preliminary Assessment of Required Cleanup Actions, Maintenance Dredging and Nearshore Facility -Improvements within the Hylebos Wood Debris Site(Recker 3/9/07 Dep Ex. 6) | Recker 03/09/07 Dep Ex 6 |
| A-165 | 07/13/06 | Curriculum Vitae of Walter J. Shields, Ph.D. | EX003549 – EX003570 |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/REFERENCE |
|---|---|---|---|
| A-166 | 04/05/93 | Inspection Report regarding General Metals (Cloud) (Reference to Table 5-13) | WDOE-A0003163-64 |
| A-167 | 12/07/77 | Inspection Report regarding General Metals (Ecology) (Reference to Table 5-13) | WDOE-A0018467 |
| A-168 | 06/17/77 | Inspection Reports Regarding General Metals (Ecology) (Reference to Table 5-13) | WDOE-A0018469 |
| A-169 | 07/11/84 | Inspection Report – General Metals (WADOE) (Reference to Table 5-13) | WDOE-A0018435-36 |
| A-170 | 01/07/86 | Environmental Complaint about General Metals Site (WA State Dept. of Ecology) (Reference to Table 5-13) | WDOE-A0002837 |
| A-171 | 07/01/86 | Inspection Report and MSDSs Regarding General Metals Site (WA State Dept. of Ecology) (Reference to Table 5-13) | WDOE-A0002829 |
| A-172 | 02/25/87 | Environmental Complaint and Hazardous Materials Incident Worksheet for General Metals Site (WADOE) (Reference to Table 5-13) | WDOE-A0002742-43 |
| A-173 | 06/21/89 | Inspection Report for General Metals (White et al.) (Reference to Table 5-13) | WDOE-A0000640-41 |
| A-174 | 03/07/90 | Ecology Environmental Report (#S358) for General Metals (James) (Reference to Table 5-13) | WDOE-A0002429-32 |
| A-175 | 12/11/91 | Inspection Report, General Metals of Tacoma (Kourehdar et al.) (Reference to Table 5-13) | WDOE-A0003185-89 |
| A-176 | 08/18/87 | Personal communication (Letter to R. Miller, General Metals of Tacoma, Inc., Tacoma, WA. regarding violations of EPA regulations at the General Metals facility). U.S. Environmental Protection Agency, Seattle, WA. (Haselberer) (Reference to Table 5-13) | WDOE-A0002586-92 |
| A-177 | 02/15/84 | Kaiser Tacoma Hylebos sampling (no cover page). (Landau) | Reference Shields 07/13/06 Rpt |
| A-178 | 08/21/74 | Inspection report regarding General Metals of Tacoma Facility. (WADOE) (Oberlander) (Reference to Table 5-13) | WDOE-A0018516-17 |
| A-179 | 01/02/73 | Personal communication (internal memorandum to N. Thomas, (WADOE) re December 26, 1972, site visit at General Metals Tacoma Facility (Reference to Table 5-13) | WDOE-A0018519 |
| A-180 | 05/19/83 | Inspection report regarding General Metals of Tacoma Facility (Smith) (Reference to Table 5-13) | WDOE-A0018511-13 |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-181 | 03/00/87 | An Investigation into Potential sources of PCB contamination in Hylebos Waterway. WA State Department of Ecology, Olympia, WA. (Stinson, et al.) (Reference to Table 5-13) | ARC0078038-63 |
| A-182 | 01/24/91 | UBAT inspection summary, General Metals. WA State Depart. of Ecology, Olympia, WA. (White, et al.) (Reference to Table 5-13) | WDOE-A0003729-30 |
| A-183 | 06/27/89 | Inspection Report for General Metals (White et al.) (Reference Shields 7/13/06 Expert Rpt, Reference Table 5-13 ) | WDOE-A0000639 |
| A-184 | 07/13/89 | Inspection Report for General Metals (Reference Shields 7/13/06 Expert Rpt, Table 5-13) | |
| A-185 | 07/13/89 | Inspection Report for General Metals (Reference Shields 7/13/06 Expert Rpt, Table 5-13) | |
| A-186 | 03/05/91 | Inspection Report for General Metals (White et al.) (Reference Shields 7/13/06 Expert Rpt. Table 5-13) | WDOE-A_0003558-59 |
| A-187 | 00/00/46 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-188 | 06/06/55 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-189 | 09/01/59 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-190 | 06/23/60 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-191 | 06/23/60 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-192 | 09/08/61 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-193 | 09/08/61 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-194 | 09/08/61 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-195 | 09/08/61 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

|  | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-196 | 09/08/61 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-197 | 09/08/61 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-198 | 06/29/65 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-199 | 03/25/69 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-200 | 03/25/69 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-201 | 03/25/69 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-202 | 05/02/70 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-203 | 06/12/74 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-204 | 05/31/78 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-205 | 05/21/79 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-206 | 05/21/79 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-207 | 05/21/79 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-208 | 07/15/79 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-209 | 07/16/81 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-210 | 08/18/82 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-211 | 03/03/85 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-212 | 03/03/85 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-213 | 03/03/85 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-214 | 06/19/85 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-215 | 07/20/88 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-216 | 07/11/89 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-217 | 05/03/92 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-218 | 05/03/92 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-219 | 05/03/92 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-220 | 08/10/92 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-221 | 06/19/96 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-222 | 06/20/96 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-223 | 06/20/96 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-224 | 08/08/00 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-225 | 00/00/00 | Hylebos Waterway Aerial Photographs (Delta) | Shields Rpt 07/13/06 |
| A-226 | 07/13/06 | Site location map, Hylebos Waterway, Tacoma, Washington. (Figure 4-1 to Shields 7/13/06 Expert Rpt) | EX003496 |
| A-227 | 06/00/55 | Aerial Photograph (Figure 4-2 to Shields 7/13/06 Expert Rpt) | EX003497 |
| A-228 | 09/00/59 | Aerial Photograph (Figure 4-3 to Shields 7/13/06 Expert Rpt) | EX003498 |
| A-229 | 06/00/60 | Aerial Photograph (Figure 4-4 to Shields 7/13/06 Expert Rpt) | EX003499 |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-230 | 09/00/61 | Aerial Photograph (Figure 4-5 to Shields 7/13/06 Expert Rpt) | EX003500 |
| A-231 | 06/00/65 | Aerial Photograph (Figure 4-6 to Shields 7/13/06 Expert Rpt) | EX003501 |
| A-232 | 02/00/55 | Oblique Aerial Photograph of the Lower Turning Basin of the Hylebos Waterway and Surrounding Properties (Figure 4-7 to Shields 7/13/06 Expert Rpt) | EX003502 |
| A-233 | 01/00/62 | Oblique Aerial Photograph of the Hylebos Waterway and Surrounding Properties. (Figure 4-8 to Shields 7/13/06 Expert Rpt) | EX003503 |
| A-234 | 08/00/63 | Oblique Aerial Photograph of the Hylebos Waterway and Surrounding Properties (Figure 4-9 to Shields 7/13/06 Expert Rpt) | EX003504 |
| A-235 | 05/00/70 | Aerial Photograph (Figure 4-10 to Shields 7/13/06 Expert Rpt) | EX003505 |
| A-236 | 06/00/74 | Aerial Photograph (Figure 4-11 to Shields 7/13/06 Expert Rpt) | EX003506 |
| A-237 | 05/00/78 | Aerial Photograph (Figure 4-12 to Shields 7/13/06 Expert Rpt) | EX003507 |
| A-238 | 06/00/85 | Aerial Photograph (Figure 4-13 to Shields 7/13/06 Expert Rpt) | EX003508 |
| A-239 | 07/00/89 | Aerial Photograph (Figure 4-14 to Shields 7/13/06 Expert Rpt) | EX003509 |
| A-240 | 06/00/96 | Aerial Photograph (Figure 4-15 to Shields 7/13/06 Expert Rpt) | EX003510 |
| A-241 | 06/00/02 | Aerial Photograph (Figure 4-16 to Shields 7/13/06 Expert Rpt) | EX003511 |
| A-242 | 07/13/06 | ROD SQO Exceedance Factors in Surface Grab Stations (Figure 5-1 to Shields 7/13/06 Expert Rpt) | EX003512 |
| A-243 | 07/13/06 | ROD SQO Exceedance Factors in Core Stations (Figure 5-2 to Shields 7/13/06 Expert Rpt) | EX003513 |
| A-244 | 07/13/06 | Facility Map of Arkema – 2901 Taylor Way (Figure 5-3 to Shields 7/13/06 Expert Rpt) | EX003514 |
| A-245 | 00/10/60 | Oblique Aerial Photograph of the Lower Turning Basin of the Hylebos Waterway (Figure 5-4 to Shields 7/13/06 Expert Rpt) | EX003515 |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-246 | 07/13/06 | Facility Map of Arkema – 3009 Taylor Way (Dunlap Towing Site) (Figure 5-5 to Shields 7/13/06 Expert Rpt) | EX003516 |
| A-247 | 10/00/68 | Oblique Aerial Photograph of Kaiser and the Hylebos Waterway (Figure 5-6 to Shields 7/13/06 Expert Rpt) | EX003517 |
| A-248 | 06/00/67 | Oblique Aerial Photograph of General Metals (Figure 5-7 to Shields 7/13/06 Expert Rpt) | EX003518 |
| A-249 | 00/00/69 | Oblique Aerial Photograph of General Metals (Figure 5-8 to Shields 7/13/06 Expert Rpt) | EX003519 |
| A-250 | 07/13/06 | Map of General Metals (Figure 5-9 to Shields 7/13/06 Expert Rpt) | EX003520 |
| A-251 | 07/13/06 | Images of Miscellaneous Debris on Hylebos Waterway Adjacent to General Metals (Figure 5-10 to Shields 7/13/06 Expert Rpt) | EX003521 |
| A-252 | 07/13/06 | Facility Map of Kaiser Aluminum (Figure 5-11 to Shields 7/13/06 Expert Rpt) | EX003522 |
| A-253 | 09/00/69 | Oblique Aerial Photograph of Kaiser and Surrounding Properties (Figure 5-12 to Shields 7/13/06 Expert Rpt) | EX003523 |
| A-254 | 00/00/69 | Oblique Aerial Photograph of Hylebos Waterway and Surrounding Properties (Figure 5-13 to Shields 7/13/06 Expert Rpt) | EX003524 |
| A-255 | 07/13/06 | Facility Map of Tacoma Boatbuilders (Figure 5-14 to Shields 7/13/06 Expert Rpt) | EX003525 |
| A-256 | 10/00/69 | Oblique Aerial Photograph of Tacoma Boatbuilders and Surrounding Properties (Figure 5-15 to Shields 7/13/06 Expert Rpt) | EX003526 |
| A-257 | 07/13/06 | Facility Map of the Weyerhaeuser Tacoma Export Facility (Figure 5-16 to Shields 7/13/06 Expert Rpt) | EX003527 |
| A-258 | 07/13/06 | Head of Hylebos Chemicals of Concern (Table 5-1 to Shields 7/13/06 Expert Rpt) | EX003529 |
| A-259 | 00/00/81 | Estimate of Arsenic Loading Rates from the Arkema 2901 Taylor Way Site to the Hylebos Waterway (Table 5-2 to Shields 7/13/06 Expert Rpt) | EX003530 |
| A-260 | 00/00/81 | EPA/Ecology Class II Survey (1981) Estimate of Arsenic, mercury, and Zinc Loading Rates from the Arkema 2901 Taylor Way Site to the Hylebos Waterway (Table 5-3 to | EX003531 |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| | | Shields 7/13/06 Expert Rpt) | |
| A-261 | 00/00/85 | Estimate of Arsenic, Mercury, and Zinc loading Rates from the Arkema 2901 Taylor Way Site to the Hylebos Waterway. (Tetra Tech) (Table 5-4 to Shields 7/13/06 Expert Rpt) | EX003532 |
| A-262 | 00/00/86 | Estimate of Arsenic Loading Rates from the Arkema 2901 Taylor Way Site to the Hylebos Waterway (Crowser) (Table 5-5 to Shields 7/13/06 Expert Rpt) | EX003533 |
| A-263 | 07/13/06 | Estimate of Arsenic Loading rates from the Arkema 2901 Taylor Way Site to the Hylebos Waterway from January 1965 to March 1993 (Table 5-6 to Shields 7/13/06 Expert Rpt) | EX003534 |
| A-264 | 07/13/06 | Total Estimated Arsenic Contribution from the 2901 Taylor Way Arkema Site to the Hylebos Waterway from January 1965 to March 1993 (Table 5-7 to Shields 7/13/06 Expert Rpt) | EX003535 |
| A-265 | 07/13/06 | Ecology (1983-1984) Estimate of Average Annual Daily Metals Loads I Runoff from the Arkema 3009 Taylor Way (Dunlap Towing) Site to the Hylebos Waterway (Table 5-8 to Shields 7/13/06 Expert Rpt) | EX003536 |
| A-266 | 07/13/06 | ENSR Estimate of Mass Loadings in Surface Water/groundwater from the Arkema 3009 Taylor Way (Dunlap Towing) Site to the Hylebos Waterway in 1989 (Table 5-9 to Shields 7/13/06 Expert Rpt) | EX003537 |
| A-267 | 00/00/99 | Ecology (1999) Estimate of Storm Water Loading Rates for Arsenic and Zinc from the Arkema 3009 Taylor Way (Dunlap Towing) Site to the Hylebos Waterway (Table 5-10 to Shields 7/13/06 Expert Rpt) | EX003538 |
| A-268 | 07/13/06 | Total Estimated Arsenic and Zinc Contribution from 3009 Taylor Way (Dunlap Towing) Site to the Hylebos Waterway from July 1964 to January 2000 (Table 5-11 to Shields 7/13/06 Expert Rpt) | EX003539 |
| A-269 | 07/13/06 | Ships Sold to General Metals for Scrapping (Table 5-12 to Shields 7/13/06 Expert Rpt) | EX003540 |
| A-270 | 07/13/06 | Summary of Inspections at General Metals (Table 5-13 to Shields 7/13/06 Expert Rpt) | EX003541 – EX003542 |
| A-271 | 07/13/06 | Chronological Summary of Aluminum Smelting Operations at Kaiser (Table 5-14 to Shields 7/13/06 Expert Rpt) | EX003543 |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-272 | 07/13/06 | Summary of Kaiser Waste Management Practices (Table 5-15 to Shields 7/13/06 Expert Rpt) | EX003544 |
| A-273 | 07/13/06 | Summary of Waste Sources and Pathways at Kaiser (Table 5-16 to Shields 7/13/06 Expert Rpt) | EX003545 |
| A-274 | 07/13/06 | Estimated Loads of Chemicals from Tacoma Boatbuilders to the Hylebos Waterway (Table 5-17 to Shields 7/13/06 Expert Rpt) | EX003546 |
| A-275 | 07/13/06 | Summary of Select Groundwater Analytical results of Kaiser's Sampling on TEF Property (Table 5-18 to Shields 7/13/06 Expert Rpt) | EX003547 |
| A-276 | 07/13/06 | Summary of total Arsenic, PAHs, PCBs, Mercury, and Zinc Estimated Contributions from Select Properties to the Hylebos Waterway (Table 6-1 to Shields 7/13/06 Expert Rpt) | EX003548 |
| A-277 | 00/00/01 | Atofina Kaiser Ditch sampling records October – Dec. 2001; Jan. 2002 | |
| A-278 | 07/13/06 | Photograph 1 and Photograph 2 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003697 |
| A-279 | 07/13/06 | Photograph 3 and Photograph 4 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003698 |
| A-280 | 07/13/06 | Photograph 5 and Photograph 6 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003699 |
| A-281 | 07/13/06 | Photograph 7: and Photograph 8 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003700 |
| A-282 | 07/13/06 | Photograph 9 and Photograph 10 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003701 |
| A-283 | 07/13/06 | Photograph 11 and Photograph 12 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003702 |
| A-284 | 07/13/06 | Photograph 13 and Photograph 14 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003703 |
| A-285 | 07/13/06 | Photograph 15 and Photograph 16 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003704 |
| A-286 | 07/13/06 | Photograph 17 and Photograph 18 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003705 |
| A-287 | 07/13/06 | Photograph 19 and Photograph 20 (Exhibit 3 –Shields | EX003706 |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| | | 7/13/06 Expert Rpt) | |
| A-288 | 07/13/06 | Photograph 21 and Photograph 22 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003707 |
| A-289 | 07/13/06 | Photograph 23 and Photograph 24 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003708 |
| A-290 | 07/13/06 | Photograph 25 and Photograph 26 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003709 |
| A-291 | 07/13/06 | Photograph 27 and Photograph 28 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003710 |
| A-292 | 07/13/06 | Photograph 29 and Photograph 30 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003711 |
| A-293 | 07/13/06 | Photograph 31 and Photograph 32 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003712 |
| A-294 | 07/13/06 | Photograph 33 and Photograph 34 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003713 |
| A-295 | 07/13/06 | Photograph 35 and Photograph 36 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003714 |
| A-296 | 07/13/06 | Photograph 37 and Photograph 38 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003715 |
| A-297 | 07/13/06 | Photograph 39 and Photograph 40 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003716 |
| A-298 | 07/13/06 | Photograph 41 and Photograph 42 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003717 |
| A-299 | 07/13/06 | Photograph 43 and Photograph 44 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003718 |
| A-300 | 07/13/06 | Photograph 45 and Photograph 46 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003719 |
| A-301 | 07/13/06 | Photograph 47 and Photograph 48 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003720 |
| A-302 | 07/13/06 | Photograph 49 and Photograph 50 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003721 |
| A-303 | 07/13/06 | Photograph 51 and Photograph 52 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003722 |
| A-304 | 07/13/06 | Photograph 53 and Photograph 54 (Exhibit 3 –Shields | EX003723 |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
No. C05-5087 RBL
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| | | 7/13/06 Expert Rpt) | |
| A-305 | 07/13/06 | Photograph 55 and Photograph 56 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003724 |
| A-306 | 07/13/06 | Photograph 57 and Photograph 58 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003725 |
| A-307 | 07/13/06 | Photograph 59 and Photograph 60 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003726 |
| A-308 | 07/13/06 | Photograph 61 and Photograph 62 (Exhibit 3 –Shields 7/13/06 Expert Rpt) | EX003727 |
| A-309 | 1969 | Photograph of Lonestar and Hylebos Waterway | |
| A-310 | 12/26/90 | Letter/Attachment to City of Tacoma Public Works from Warren G. Hanson (OnSite Enterprises, Inc.) forwarding Weyerhaeuser Vehicle Wash Pad an Oil/Water Permit Application | WEY0003230-3267 |
| A-311 | 03/08/93 | Letter to Hiltner (USEPA) from Pistoresi (WY) | Shields 11/07/06 Dep Ex 13 |
| A-312 | | Letter to R.W. McLean (WY) from Michael Price (City of Tacoma Public Works) | WEY0027212-27213; |
| A-313 | 9/21/90 | Atochem North America, Inc.'s (Penwalt) Request for Removal from the List of Violating Facilities | WDOE-A0017547-587 |
| A-314 | 9/18/86 | Memorandum to USEPA from Ecology and Environment, Inc. re: Dunlap Towing Log Sort Yard Trip Report | WDOE-A0013514-13518 |
| A-315 | 07/00/06 | Resume of Raymond F. Dovell, CPA | EX003191-3194 |
| A-316 | 07/00/06 | Hylebos Waterway & Hylebos Wood Debris Sites Summary of Costs and Interest | EX003176-3180 |
| A-317 | 12/17/97 | Agreed Order between Ecology and WDG | WEY0020455-20508 |
| A-318 | 06/11/02 | WDG Arbitration Decision | WEY0002694 – 2699 |
| A-319 | No date | Wilder Invoices | WEY0011968 – 0011972 |
| A-320 | 07/00/06 | Schedule - Costs for the Cleanup Study Under the Agreed Order and Plans, plus all Invoices and other documents listed in the schedule, i.e. | EX003182-3183 |
| A-321 | 07/00/06 | Schedule - Costs for Dredging Under the Consent Decree, | EX003184 |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| | | plus all Invoices and other documents listed in the schedule, i.e. | |
| A-322 | 07/00/06 | Schedule - Costs Related to HHCG's Dredging and Reconstruction Work, plus all Invoices and other documents listed in the schedule, i.e. | EX003185 |
| A-323 | 07/00/06 | Schedule - Costs for Investigation of Kaiser Aluminum and the Kaiser Ditch, plus all Invoices and other documents listed in the schedule, i.e. | EX003186-3187 |
| A-324 | 07/00/06 | Schedule - Costs for the Delta Cleanup Coordinator, plus all Invoices and other documents listed in the schedule, i.e. | EX003188-3190 |
| A-325 | 08/00/06 | Examples of Redacted Legal Bill | EX003213-3221 |
| A-326 | 11/16/06 | Revised Ex. 1 Consisting of Summary of Costs and interest, interest calculation costs for the investigation of Kaiser Aluminum and Kaiser Ditch | Dovell 11/16/06 Dep. Ex. 3 |
| A-327 | 00/00/91 | Comparison of computed (POM) and current velocities measured at Station H7, based on Figure 4.1 from the report (Figure 1 to Shepsis 10/31/06 Rpt) | EX004214 |
| A-328 | 10/31/06 | Comparison of computed (POM) and measured current velocities at Station Puy, based on Figure 4.2 from the report (Figure 2 to Shepsis 10/31/06 Rpt) | EX004215 |
| A-329 | 10/31/06 | Comparison of computed (POM) and measured current velocities at Station Elf Atochem, Depth 5.6 meters, based on Figure 4.3b from the report (Figure 3 to Shepsis 10/31/06 Rpt) | EX004216 |
| A-330 | 10/31/06 | Comparison of computed (POM) and measured current velocities at Elf Atochem Pier for Dep 0.9 meters, based on 4.3a from the report (Figure 4 to Shepsis 10/31/06 Rpt) | EX004217 |
| A-331 | 01/25/02 | Affidavit of Shepsis from Larson v. Nelson (Shepsis 11/30/06 Dep., Ex. 3) | Shepsis Dep. 11/30/06, Ex. 3 |
| A-332 | 04/01/06 | Papers Accepted for Oral Presentation at ICCE 2006 (Shepsis 11/30/06 Dep., Ex. 4) | Shepsis Dep. 11/30/06, Ex. 4 |
| A-333 | 11/20/06 | Database searches for Shepsis Publications (Shepsis 11/30/06 Dep., Ex. 5.) | Shepsis Dep. 11/30/06, Ex. 5 |
| A-334 | 11/17/06 | Journal of Coastal Research (Shepsis 11/30/06 Dep., Ex. 6) | Shepsis Dep. 11/30/06, Ex. 6 |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

|       | DATE     | DESCRIPTION | BATES/ REFERENCE |
|-------|----------|-------------|------------------|
| A-335 | 00/00/84 | Shore Protection Manual Volume I (US Army Corps of Engineers) | |
| A-336 | 00/00/00 | 3.4 Princeton Ocean Model of tidal currents | ITR-000016; ITR-000023 |
| A-337 | 00/00/00 | Initiation of Movement of Quartz Particles (Lick, et al.) | |
| A-338 | 06/01/06 | Chapter 2 Meteorology and Wave Climate | |
| A-339 | 08/00/04 | Journal of Hydraulic Engineering (ASCE) | |
| A-340 | 05/22/95 | Dr. Shepsis Validation certificate from the US Education Evaluation Committee | |
| A-341 | 00/00/82 | Dr. Shepsis University Diploma | |
| A-342 | 06/00/00 | Draft Report: Development and Application of a Three-dimensional Numerical Model of the Time-dependent Circulation and Sediment Transport in the Hylebos | HR000000071-151; |
| A-343 | No date  | Google map of the waterways (Bornhold 11/28/06 Dep. Ex. 5) | Bornhold 11/28/06 Dep Ex 5 |
| A-344 | 01/08/02 | Letter and enclosure to Mike McNulty from Steve Parkinson, (Bornhold 11/28/06 Dep. Ex. 6) | Bornhold 11/28/06 Dep Ex. 6 |
| A-345 | 01/03/00 | Letter to Mr. Wolf from Dr. Thomson (Bornhold 11/28/06 Dep., Ex. 7) | ARC0068654 - 0068674 |
| A-346 | 08/00/01 | Draft report:  Development and Application of a Three-dimensional Numerical Model of the Time-dependent Circulation and Sediment Transport in the Hylebos: Part II prepared for ENSR | HRO00000023-70; |
| A-347 | 11/27/06 | E-mail from Darryl Broadbrooks to Mark Coldiron re typos in Bornhold 8/16/06 Report | Bornhold Dep. 11/28/06, Ex. 12 |
| A-348 |          | Chapter 2 of the Corps of Engineers Manual | Bornhold 3/29/07 Dep. Ex. 2 |
| A-349 | 3/28/01  | Acoustic Seabed Classification Survey Esquimalt Harbour (Quester) | BORN00000632-693 |
| A-350 | 06/09/72 | Construction contract with American Pile Driving Co. | FS0025804-25826 |
| A-351 | 11/10/71 | Letter to Corps of Engineers  from Southwest Regional | WDOE- |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| | | Office | A0018244-18248 |
| A-352 | 06/30/06 | Aerials of Historic Log Raft Coverage (Dalton 11/13/06 Dep., Ex. 8) | Dalton 11/13/06 Dep., Ex. 8 Wolf 10/11/06 Dep. Ex. 5 |
| A-353 | 10/18/96 | Letter to Fuglevand from Hiltner re Review of Draft Event 1C and II Addendum to the Pre-Remedial Design Data Report (Farlow 10/12/06 Dep. Ex. 4) | HCC00013060-13061 |
| A-354 | No date | Review of the Event 1C Phase I and II Addendum to the Pre-Remedial Design Data Report (Farlow 10/12/06 Dep. Ex. 5) | HCC00014131-14132 |
| A-355 | 01/22/97 | Letter to Fuglevand from Hiltner re Comments on Potential for Recontamination Report(Oct 16, 1996)(Farlow 10/12/06 Dep., Ex. 6) | HCC00014127-14128 |
| A-356 | 6/19/97 | Review of Hylebos Waterway Pre-Remedial Design Program Report (Farlow 10/12/06 Dep. Ex. 7) | HCC00015180-15182; Various WEY |
| A-357 | 02/08/95 | Memorandum to Betsy Striplin from Raleigh Farlow re: Hylebos Waterway Pre-remedial Deign, Events 1A & 1B, Preliminary Data Evaluation (Farlow 10/12/06 Dep., Ex. 8) | ARC0003984-4020 |
| A-358 | 10/13/06 | Email from Meyers to Fuglevand re Farlow (Farlow 10/12/06 Dep., Ex 9) | HHCG_TIFF00040158; |
| A-359 | 09/17/04 | Email chain re Wood Debris testing (Farlow 10/12/06 Dep., Ex. 10) | HHCG_TIFF00038666-38668 |
| A-360 | 01/10/05 | Email chain re: Request for Hylebos info (Farlow 10/12/06 Dep., Ex. 11) | HHCG_TIFF00052256-57 |
| A-361 | 04/25/05 | Email chain re: Request for determination of invoice status (Farlow 10/12/06 Dep., Ex. 12) | HHCG_TIFF00051547-50 |
| A-362 | No date | Various drawings and maps prepared by Delta re Kaiser Facility (Farlow 10/12/06 Dep., Ex. 14) | WEY0018229-18239 |
| A-363 | No date | Estimate of potential contributes of HPAH from creosote treated pilings in the WEY TEF dock(Farlow 10/12/06 Dep., Ex. 18) | DMD004358 |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

|       | DATE              | DESCRIPTION                                                                                                         | BATES/ REFERENCE                       |
| ----- | ----------------- | ------------------------------------------------------------------------------------------------------------------ | -------------------------------------- |
| A-364 | 10/12/06          | Correction to Farlow 8/30/06 Rebuttal                                                                              | Farlow 10/12/06 Dep., Ex. 19           |
| A-365 | 10/12/06          | Correction to Farlow 7/14/06 Report                                                                               | Farlow 10/12/06 Dep., Ex. 20           |
| A-366 | 06/01/97          | Literature review, computer model and assessment (Brooks) (Farlow 10/12/06 Dep., Ex. 21)                          | EX000690-789                           |
| A-367 | 10/17/05          | Creosote-Treated Wood in Aquatic Environments Technical Review and use recommendations.  (Stratus) (Farlow 10/12/06 Dep., Ex. 22) | EX000790-893                           |
| A-368 | 12/28/03          | Environmental response to creosote-treated wood structures in Puget Sound (Brooks)                                | Farlow 10/12/06 Dep., Ex. 23           |
| A-369 | 03/06/06          | Comment regarding Stratus document                                                                                 | Farlow 10/12/06 Dep., Ex. 24           |
| A-370 | No date           | "Weathering effects on the decay resistance of creosote-treated oak" (Chow) (Farlow 10/12/06 Dep., Ex. 25)        | EX000957-965                           |
| A-371 | 8/16/04           | Region III Quality Assurance Team Frequently Asked Questions                                                       | Farlow 3/29/07 Dep Ex. 6               |
| A-372 | 3/22/07           | Memorandum to Dalton from Farlow re Follow-up to 11/9/06 memo re Historical Kaiser Tacoma facility activities      | Farlow 3/29/07 Dep. Ex. 7              |
| A-373 | 7/17/97           | Memorandum from R. Farlow re: Kaiser Sludge Characterization Follow-up to 7/12/97 Memorandum to ARI                | DMD002338-2356                         |
| A-374 | Compiled 12/17/05 | Second Pass Dredging Worksheets (DOF) HOH Sediment Remediation Project (pages 1-767)                               |                                        |
| A-375 | 7/21/06           | Figure 3-1c Marine-Based Remedial Action Areas                                                                    |                                        |
| A-376 | 7/21/06           | Dredge Plan Sheet 4 Station 129+00 to 141+00                                                                       |                                        |
| A-377 | 7/21/06           | Dredge Plan Sheet 5 Station 141+00 to 153+00                                                                       |                                        |
| A-378 | 11/00/02          | Figure 2-8 Recent and Native Sediment Photograph                                                                  | Fuglevand 10/18/06 Dep Ex. 9           |
| A-379 | 9/00/04           | Dredging photographs of dredged sediment                                                                          | Fuglevand 10/18/06 Dep. Ex. 10         |
| A-380 | 9/00/04           | Dredging photographs showing dredging project                                                                     | Fuglevand                              |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| | | | 10/18/06 Dep. Ex. 11 |
| A-381 | Compiled 12/17/05 | DOF Sediment Sampling Field documentation (168 pp) | |
| A-382 | Compiled 12/17/05 | Bean City Dredge Log (214 pp) | |
| A-383 | Compiled 12/17/05 | Bean Weekly Log - Bonacavor (32 pp) | |
| A-384 | 07/21/06 | Letter to USEPA with excerpt from Agency Review Draft, Remedial Action Construction Report, Part 1 | Fuglevand 10/18/06 Dep. Ex. 18 |
| A-385 | Compiled 12/17/05 | DOF Daily Dredge Report (225 pp) | |
| A-386 | 2004-2005 | DOF – Head of the Hylebos Waterway – 2004 Remedial Action – Weekly Progress Meeting Reports and Agendas | |
| A-387 | 2004-2005 | DOF – Monthly Progress Reports and Agendas 2004 Construction Season | |
| A-388 | 7/21/06 | Draft Remedial Action Construction Report | |
| A-389 | Compiled 12/27/05 | DOF Barge Loading Logs (339 pp) | |
| A-390 | Compiled 12/27/05 | DOF First Pass Final Cut Worksheets ( 128 pp) | |
| A-391 | 7/2006 | DOF As-Built Drawings – Head of the Hylebos Waterway | |
| A-392 | 01/18/00 | Memorandum re Comments of the Wood Debris Group on the Draft Explanation of Significant Differences | ARC0057836-57850 |
| A-393 | 02/02/00 | Memorandum to Partnership for a Clean Waterway re Draft Explanation of Significant Differences | ARC0057035-57080 |
| A-394 | 5/19/03 | Transportation and Disposal Services Agreement | HHCG00116048 |
| A-395 | 8/1/06 | E-mail between attorneys requesting detailed schedules to support Ross work (Ross 11/15/06 Dep., Ex. 2) | Ross 11/15/06 |
| A-396 | 08/10/06 | Letter and attachments re Ross backup documents from request of /1/06 (Ross 11/15/06 Dep., Ex. 3) | Ross 11/15/06 |
| A-397 | 01/28/02 | Letter to Ms. Cohen (USEPA) from HCC (Ross 11/15/06 Dep., Ex.4) | GM00012866-879 |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-398 | No date | Consulting Services Agreement between PCW and DOF, (Ross 11/15/06 Dep., Ex. 5) | GM000103893-96 |
| A-399 | 4/6/00 | Proposal from Striplin to PCW for sediment quality data (Ross 11/15/06 Dep., Ex. 6) | GM00010887-90 |
| A-400 | 12/22/04 | Letter to Mr. Cusma from Dr. Wolf (Ross 11/15/06 Dep., Ex. 7) | GMC0029485-29494 |
| A-401 | No date | Arkema invoice, (Ross 11/15/06 Dep., Ex. 8) | ARC 50000352 |
| A-402 | No date | Cost summary – May 2004 Budget Estimate v Projected Actual, (Ross 11/15/06 Dep., Ex. 9) | GM00015906 |
| A-403 | 02/12/98 | Invoices with redactions (Ross 11/15/06 Dep., Ex. 10) | Ross 11/15/06 |
| A-404 | 11/15/06 | Ross' Adjusted Investigation and Remediation Costs Calculation (Ross 11/15/06 Dep., Ex. 13) | Ross 11/15/06 |
| A-405 | No date | CERCLA definition of hazardous substance (Michelsen 11/10/06 Dep., Ex. 20) | Michelsen 11/10/06 |
| A-406 | No date | CERCLA definition of additional hazardous substances. Michelsen 11/10/06 Dep., Ex. 21) | Michelsen 11/10/06 |
| A-407 | No date | Title 40, Chap 1, Part 302: Designation of hazardous substances (Michelsen 11/10/06 Dep., Ex. 22) | Michelsen 11/10/06 |
| A-408 | No date | Excerpt (5.3.) from the Cleanup Study Report (Michelsen 11/10/06 Dep., Ex. 25) | Michelsen 11/10/06 |
| A-409 | No date | Excerpt (7.0) from the Cleanup Study Report (Michelsen 11/10/06 Dep., Ex. 26) | Michelsen Dep. 11/10/06 |
| A-410 | No date | Figure 5.6 from the Cleanup Study Report (Michelsen 11/10/06 Dep., Ex. 27) | Michelsen Dep. 11/10/06 |
| A-411 | 06/30/06 | Letter to Schmeil (Michelsen 11/10/06 Dep., Ex. 30) | ARC0093239-93249 |
| A-412 | No date | Figure 4.3 of the Cleanup Study Report (Michelsen 11/10/06 Dep., Ex. 33) | Michelsen Dep. 11/10/06 |
| A-413 | 07/21/06 | Photographs of Upland-Based Excavation and Backfill (Cusma 10/17/06 Dep., Ex 11) | Cusma Dep. 10/17/06 |
| A-414 | 12/22/04 | Letter to Cusma from Wolf (Cusma 10/17/06 Dep., Ex. 12) | GMC0029485-29486 |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-415 | 12/19/05 | Letter to Loutzenhiser from Zelenka (Cusma 10/17/06 Dep., Ex. 13) | GM00035404-35405 |
| A-416 | 05/25/89 | Letter to Stoner (EPA) from Blount | WEY00034824-35353; EPA00084-613 |
| A-417 | 4/7/93 | Letter to Oline from DOE | Cusma 12/1/06 Dep Ex. 2 |
| A-418 | Undated | Google Map of the General Metals facility | Cusma 12/1/06 Dep Ex. 3 |
| A-419 | 8/1/80 | Agreement between General Metals and Brad Oline | Cusma 12/1/06 Dep. Ex. 4 |
| A-420 | 4/20/93 | Acknowledgment and Release by Don Oline of General Metals | Cusma 12/1/06 Dep. Ex. 5 |
| A-421 | 2/4/93 | Letter to Oline from DOE re; Auto fluff on property | Cusma 12/1/06 Dep. Ex. 6 |
| A-422 | 7/31/78 | Letter to Oline from DOE re NOV | Cusma 12/1/06 Dep. Ex. 7 |
| A-423 | 07/00/06 | Aerial photograph entitled As-Built Drawings HOH 2003-2006 Remedial Action (Hohenshild 10/16/06 Dep., Ex 1) | Hohenshild 10/16/06 Dep. Ex. 1 |
| A-424 | 06/00/67 | Figure 5-7 to Shields Rpt with Hohenshild handwritten notations, | EX003518 Hohenshild 10/16/06 Dep Ex. 3 |
| A-425 | 07/13/06 | Map of General Metals (Figure 5-9 to Shields 7/13/06 Expert Rpt) – Handwritten notation of witness | Hohenshild 10/16/06 Dep Ex. 5 |
| A-426 | 07/18/88 | Extracts from Preliminary Remedial Investigation by Sweet-Edwards/Emcon (Hohenshild 10/16/06 Dep., Ex. 7) | Hohenshild Dep. 10/16/06 |
| A-427 | 01/00/06 | Attachment 7 to DOE Consent Decree, GMC0000117-225 (Hohenshild 10/16/06 Dep., Ex. 9) | GMC0000117-225; |
| A-428 | 10/16/06 | Sequence of events/notes brought by Mr. Hohenshild to deposition (Hohenshild 10/16/06 Dep., Ex. 10) | Hohenshild 10/16/06 Dep. Ex 10 |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-429 | 10/20/05 | McLean's handwritten notations on Figure 5-16: Facility map of the TEF | McLean 10/20/06 Dep. Ex. 1 |
| A-430 | 07/08/98 | Letter TEF from Lynn Gooding (DOE) Re: Petroleum Contamination at Tacoma Sort Yard and attached documentation (McLean 10/20/06, Dep Ex 4) | WEY0008625-8639 |
| A-431 | 04/1999 | Spill Prevention Control and Countermeasures Plan WEY Company TEF and Sort Year (McLean 10/20/06, Dep Ex 5) | WEY0028623-28645 |
| A-432 | 11/06/92 | Letter to Hiltner (EPA) from John Gross (WEY) Re: Commencement Bay Nearshore/Tideflats Superfund Site and attached documentation (McLean 10/20/06, Dep Ex 7) | WEY00001459-1463 |
| A-433 | 04/06/99 | Extract from Shenk Associates Draft Final OMMP (McLean 10/20/06, Dep Ex 8) | FS0007063-7064 |
| A-434 | 10/09/06 | Historic Log Raft Coverage aerials (McLean 10/20/06 Dep Ex 10) | McLean |
| A-435 | 07/09/92 | Notes on DOE SWR File Review | WEY0001445 |
| A-436 | 11/30/89 | Notice and Order of Civil Penalty from the Puget Sound Air Pollution Control Agency (McLean 10/20/06, Dep Ex 15) | WEY0003028 |
| A-437 | 10/09/73 | Handwritten Notes Re: Call to Dave Judkins/WEY (McLean 10/20/06, Dep Ex 16) | McLean 10/20/06 Depo |
| A-438 | 10/20/06 | Handwritten Notes of McLean (McLean 10/20/06, Dep Ex 17) | WEY0003048 |
| A-439 | 10/16/95 | Letter to Dick McLean (WEY) from Dave Smith (DOE), 1 page (McLean 10/20/06, Dep Ex 18) | WEY0008653 |
| A-440 | 12/06/05 | Memorandum to Pittman from Seifert re: Weyerhaeuser Litigation Hold (Seifert 11/29/06 Dep., Ex. 2) | Seifert 11/29/06 |
| A-441 | 11/29/06 | TEF Asset List (Seifert 11/29/06 Dep., Ex. 4) | Seifert 11/29/06 |
| A-442 | 03/08/93 | (Amended) Weyerhaeuser Response to CERCLA 104(e) Request for Clarification (with cover letter dated 5/8/93) | Sinclair 11/28/06 Dep. Ex. 4 |
| A-443 | 09/17/92 | UBAT Inspection Summary | WEY0001386-1387; Sinclair 11/28/06 |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| | | | Dep. Ex. 10 |
| A-444 | 01/09/03 | Affidavit of Frederick Wolf, Ph.D. | ARC0020665-20667 |
| A-445 | No date | Diagram of Dunlap property | ARC0108181 |
| A-446 | 03/00/03 | Diagram of Dunlap log haul-out | ARK010186 Wolf 10/11/06 Dep. Ex. 4 |
| A-447 | 10/04/91 | Extracts from Report to the Department of Ecology | ARC0104369-379; ARC0104530-533 |
| A-448 | 09/16/92 | Dunlap Towing Remediation Appropriation Request | ARC0012649-669 |
| A-449 | 09/16/96 | Memo forwarding 7/19/96 letter re due diligence issues | ARC0059531-533 |
| A-450 | 03/09/89 | Letter to Wolf re index of files reviewed at DOE | ARC0045809-814 |
| A-451 | No date | Arkema, Inc. adjusted invoice for use by the Hylebos remediation cleanup group for 2003-2006 | ARC 50000352 |
| A-452 | 00/00/04 | Invoice Journal 2004 for Arkema | Wolf 10/11/06 Dep. Ex. 14 |
| A-453 | No date | Handwritten notes brought by Mr. Wolf to the deposition | Wolf 10/11/06 Dep. Ex. 15 |
| A-454 | 04/09/96 | SECOR Final Report submitted to Heller Ehrman | Wolf 12/01/06 Dep. Ex. 1 |
| A-455 | 08/00/01 | Draft report prepared for ENSR by ITR (Wolf 12/01/06 Dep., Ex. 2) | HRO0000023-70 |
| A-456 | 01/09/74 | Various Documents relating to allegations that Weyerhaeuser may have subleased Dunlap yard | ARC0109389-396; ARC0109406-411; |
| A-457 | 06/30/89 | Letter to EPA from Pennwalt re Pennwalt's response to 4/24/89 letter | ARC0035610—631 |
| A-458 | 09/04/90 | Memo to Mr. Fell from Mr. Hodges re Dunlop Property Remedy | ARC0016242-265 |
| A-459 | 11/19/91 | Letter/attachment to Leslie Nellermoe from Bradley Marten re Potentially Liable Persons at 3009 Taylor Way Site | ARC0103669-673 |
| A-460 | 12/00/91 | Final Cleanup Action Plan for 3009 Taylor Way Site | ARC0061343-361 |
| A-461 | No date | PowerPoint presentation, "Lessons from Commencement Bay" | ARK008070-8083 |
| A-462 | No date | PowerPoint presentation "Allocating Remediation Liability" | ARK007842-49; |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-463 | Various Dates | Dunlap Yard leases and sub-leases (will list individually) | ARC010810-447 |
| A-464 | 5/10/05 | Settlement Agreement and Release of Claims for Hylebos Waterway Response Costs and Remedial Action Costs Signed Around | GME00027723-728 |
| A-465 | 6/20/05 | Settlement Agreement and Release of Claims for Hylebos Waterway Response Costs and Remedial Action Costs Signed Around | GME00027729-734 |
| A-466 | 9/29/05 | Settlement Agreement and Release Signed Around | GME00026541-56 |
| A-467 | 9/29/05 | Settlement Agreement and Release of Claims for Hylebos Waterway Response Costs and Remedial Action Costs Signed Around Incomplete | GME00033812-817 |
| A-468 | 9/29/05 | Settlement Agreement and Release of Claims for Hylebos Waterway Response Costs and Remedial Action Costs Signed Around | GME00027717-722 |
| A-469 | 01/17/92 | Elf Atochem Commencement Bay Issue Paper (Wolf) | ARC0015942-66 |
| A-470 | 09/18/97 | EPA response letter re: requests made by HCC for reevaluation on oversight bill (Hiltner) | GMC0023847-57 |
| A-471 | 12/28/00 | EPA Special Notice Letter to GM for RD/RA re: Waterway problems at CB/NT (Pirzadeh) | GMC0026681-88 |
| A-472 | 11/03/00 | Hylebos Cleanup Committee response letter re: Informal Dispute Resolution HCC Dispute of EPA Oversight Invoice (Preston) | ARC0068870-74 |
| A-473 | 01/22/01 | Hylebos Cleanup Committee Statement of Position re: oversight cost dispute (Preston) | GME00001706-19 |
| A-474 | 02/00/90 | Atochem formerly Pennwalt Chemical Corp. Results of Sampling and Analysis of Processed Wood Material from the Expedited Response Action at the 3009 Taylor Way Site (ENSR) | WDOE-A_0009904-918 |
| A-475 | 03/07/02 | EPA response to letter dated 02/27/02 Michelle Pirzadeh re: Waterway cleanup (Iani) | GMC0026927-29 |
| A-476 | 02/27/03 | Atofina/GM response Letter to EPA/Iani re: dredging schedule (Schwartzberg/Zelenka) | GMC0027412-35 |
| A-477 | 12/17/02 | Meeting with Head of Hylebos Cleanup Group re: EPA should issue Kaiser §106 Order to participate | GM00010705 |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

| | Date | Description | Bates/ Reference |
|---|---|---|---|
| A-478 | 12/07/01 | EPA response letter to Myers and Parkinson re: Mixed funding request for Waterway remedial action (Houck-Cora) | GMC0026698-704 |
| A-479 | 02/12/02 | Voluntary Petition (for Chapter 11 Reorganization) *by Kaiser Aluminum Corporation* (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 1) | |
| A-480 | 01/30/03 | Stipulation and Agreed Order Regarding Filing of Environmental Claims by the United States (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 1693) | |
| A-481 | 08/22/03 | Notice of Lodging of Proposed Consent Decree *by the United States* (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 2790) | |
| A-482 | 08/22/03 | Motion of Debtors and Debtors in Possession for Approval of Consent Decree Settling Environmental Claims of the United States, The States of California, Rhode Island and Washington and The Puyallup Tribe of Indians (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 2791) | |
| A-483 | 08/00/03 | Consent Decree (Final, signed by parties) (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Attachment 1 to Doc. No. 2790) | |
| A-484 | 09/08/03 | Objection of Atofina Chemicals, Inc. to Motion of Debtors and Debtors in Possession for Approval of a Consent Decree Settling Environmental Claims of the United States, The States of California, Rhode Island and Washington and the Puyallup Tribe of Indians (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 2866) | |
| A-485 | 09/08/03 | General Metals of Tacoma's Objection to Kaiser's Request for Approval of Consent Decree Settling Certain Environmental Claims (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 2871) | |
| A-486 | 09/08/03 | Response of General Metals of Tacoma to Debtors' Omnibus Objection to Claims (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 2872) | |
| A-487 | 10/10/03 | Withdrawal of Objection of Atofina Chemicals, Inc. to Motion of Debtors and Debtors in Possession for Approval of a Consent Decree Settling Environmental Claims of the United States, The States of California, Rhode Island and Washington and the Puyallup Tribe of Indians (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 2996) | |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-488 | 10/10/03 | Withdrawal of Objection of General Metals of Tacoma to Kaiser's Request for Approval of a Consent Decree Settling Certain Environmental Claims (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 2995) | |
| A-489 | 10/17/03 | United States' Joinder in Debtors' Motion to Approve Consent Decree and Memorandum of Law in Support Thereof (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 3034) | |
| A-490 | 10/27/03 | Order Approving Consent Decree Settling Environmental Claims of the United States, the States of California, Rhode Island and Washington and The Puyallup Tribe of Indians (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 3102) | |
| A-491 | 02/06/06 | Order Confirming the Second Amended Joint Plan of Reorganization of Kaiser Aluminum Corporation, Kaiser Aluminum & Chemical Corporation and Certain of Their Debtor Affiliates, as Modified (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 8225) | |
| A-492 | 02/06/06 | Findings of Fact and Conclusions of Law Regarding Confirmation of the Second Amended Joint Plan of Reorganization of Kaiser Aluminum Corporation, Kaiser Aluminum & Chemical Corporation and Certain of Their Debtor Affiliates, As Modified by the Honorable Judith K. Fitzgerald (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 8226) | |
| A-493 | 03/29/07 | Final Order *Affirming the Bankruptcy Court's March 6, 2006 Order Confirming the Second Amended Joint Plan of Reorganization* (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 9568; D. Delaware Case No. 06-247-JJF) | |
| A-494 | 03/29/07 | Memorandum Opinion *Affirming the Bankruptcy Court's March 6, 2006 Order Confirming the Second Amended Joint Plan of Reorganization* (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 9567; D. Delaware Case No. 06-247-JJF) | |
| A-495 | 04/02/07 | Errata Order *Correcting Final Order to Change Date of Bankruptcy Court's Order to March 7, 2006* (In re: Kaiser Aluminum Corporation, Case No. 02-10429-JKF; Doc. No. 9569; D. Delaware Case No. 06-247-JJF) | |
| A-496 | | Additional documentation of Kaiser – Plaintiffs' – EPA settlement or payments | |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-497 | | Kaiser historical pond dredging documents | |
| A-498 | 00/00/00 | SonTek ADP Acoustic Doppler Profiler Performance Specifications | |
| A-499 | 00/00/00 | S4 Current Meter Family Engineering Data & Specifications | |
| A-500 | 00/00/00 | 1500 kHz Sontek ADP standard deviation (accuracy) vs. averaging interval | |
| A-501 | 00/00/91 | The use of defensible analytical chemical measurements for oil spill natural resource damage assessments. pp. 363-369. In: proc. Of the 1991 International Oil Spill Conference, American Petroleum Institute, Washington, DC. (Sauer, et al.) (Reference to Boehm 7/14/06 Expert Report) | Boehm Reference |
| A-502 | 00/00/06 | Advances in Forensic Techniques for Petroleum Hydrocarbons: The *Exxon Valdez* Experience, Chapter 15, In Z. Wang and S. Stout eds., Petroleum Forensics, Elsevier (in press) (Bence, et al.) (Exhibit 2 to Boehm 7/14/06 Expert Report) | Boehm Reference |
| A-503 | 00/00/05 | Polycyclic Aromatic Hydrocarbons, Chapter 15, pp. 313-337, In, R. Morrison and B. Murphy eds., Environmental Forensics – A Contaminant Specific Approach, Elsevier. (Boehm) (Exhibit 2 to Boehm 7/14/06 Expert Report) | Boehm Reference |
| A-504 | 00/00/05 | Aspects of polycyclic aromatic hydrocarbons in offshore sediments in the Azeri sector of the Caspian Sea. In Armsworthy, S.L., P.J, Cranford and K. Lee [EDS]. Offshore Oil and Gas Environmental Effects Monitoring: Approaches and Technologies. Battelle Press, Columbia, Ohio. 631 pp. (Boehm, et al.) (Exhibit 2 to Boehm 7/14/06 Expert Report) | Boehm Reference |
| A-505 | 00/00/03 | Identifying PAH from Manufactured Gas Plant Sites, Technical Report No. 1005289, EPRI, Palo Alto, CA. (Emsbo-Mattingly, et al.) (Exhibit 2 to Boehm 7/14/06 Expert Report) | Boehm Reference |
| A-506 | 00/00/01 | Polycyclic aromatic hydrocarbon (PAH) chemistry of MGP tar and source identification in sediment. pp. 1-1 to 1-41. In: Sediments Guidance Compendium. Report No. 1005216. Electric Power Research Institute, Palo Alto, CA. (Emsbo-Mattingly, et al.) (Boehm 7/14/06 Rpt, Ex 2; Dalton 1/19/07 Rpt) | Boehm Reference |
| A-507 | 00/00/01 | Recognition of and allocation among sources of PAH in | Boehm Reference |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| | | urban sediments. Env. Claims J. 13(4): 141-158. (Stout, et al.) (Exhibit 2 to Boehm 7/14/06 Expert Report) | |
| A-508 | 00/00/01 | A guide to Polycyclic Aromatic Hydrocarbons for the Non-Specialist, Publication Number 4714, American Petroleum Institute, Washington, D.C., 32 pp. (Boehm, et al.) (Exhibit 2 to Boehm 7/14/06 Expert Report) | Boehm Reference |
| A-509 | 00/00/97 | Application of petroleum hydrocarbon chemical fingerprinting and allocation techniques after the *Exxon Valdez* oil spill.  Mar. Pollut. Bull. 34:599-613. (Boehm, et al.) (Exhibit 2 to Boehm 7/14/06 Expert Report) | Boehm Reference |
| A-510 | 00/00/95 | Advanced chemical fingerprinting for oil spill identification and natural resource damage assessments. Pp. 967-969. In: Proc. 1995 Oil Spill Conference. API, Washington, DC. (Boehm, et al.) (Exhibit 2 to Boehm 7/14/06 Expert Report) | Boehm Reference |
| A-511 | 00/00/84 | Aspects of the polycyclic aromatic hydrocarbon geochemistry of recent sediments in the Georges Bank region.  Environ. Sci. Technol. 18:840-845. (Boehm, et al) (Reference Boehm 08/31/06 Rpt) | Boehm Reference |
| A-512 | 2000 | Urban Sprawl Leaves Its PAH Signature (Van Metre) | Boehm Reference |
| A-513 | 2007 | Sorption characteristics of Polycyclic Aromatic Hydrocarbons in Aluminum Smelter Residues (Breedveld) | Boehm Reference |
| A-514 | | Consent Decree, U.S. v. Anderson, et al. | |
| A-515 | | A Review of the Formation, Environmental Fate, and Forensic Methods for PAHs from Aluminum Smelting Processes | Boehm Reference |
| A-516 | 09/24/85 | September 24-26, 1985.  Source Test Report 85-14, Kaiser Aluminum and Chemical Corporation Potline #4 Emissions of Organic Aromatic Compounds. (WA State Depart. of Ecology) | WEY0026192-26210 Boehm Reference |
| A-517 | | Composite photo showing sampling under Weyerhaeuser Dock (Boehm) | |
| A-518 | 00/00/01 | Addendum Report: Continuation of the Sooke Bay Creosote Evaluation Study.  Year Four: Day 1360 and Day 1540. Regional Program Report PR00-03.  Prepared for Creosote Evaluation Steering Committee.  May 74pp. (Goyette, et al) | Boehm Reference |
| A-519 | 12/19/94 | Striplin Environmental Associates, Inc. 1994. Technical | |

**Arkema, Inc., et al. v. Asarco, Inc., et al.**
**No. C05-5087 RBL**
**DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST**
**Filed April 23, 2007**

| | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| | | Memorandum for Events 1A and 1B Data - Hylebos Waterway Pre-Remedial Design Program. | |
| A-520 | 6/7/94 | Striplin Environmental Associates, Inc. et al. 1996. Hylebos Waterway Pre-Remedial Design Program - Technical Memorandum for Event 1C Phase I and Phase II Data. | |
| A-521 | 1994-1998 | Striplin Environmental Associates, Inc. 1994-98. Selected sediment profile images from the Hylebos Waterway Round 1 and 2 investigations. (28 October 1998 transmittal by SEA to Floyd and Sninder, Inc.) | |
| A-522 | | Lumber and Wood Products Employment Security Department Labor Market & Economic Analysis Branch www.wa.gov.esd.lmea/sprepts/indprof/lumber.htm#lumber | |
| A-523 | | Any and all exhibits listed by Plaintiffs not objected to by Weyerhaeuser | |
| A-524 | | Any documents not yet exchanged between parties and not objected to by Weyerhaeuser | |
| A-525 | | Any documents needed to address Farlow and Ross 4/16/07 supplemental reports received 4/17/07 | |
| A-526 | 11/08/99 | Hylebos Waterway Pre-Remedial Design Program Commencement Bay Nearshore/Tideflats Superfund Site: Pre-Remedial Design Evaluation Report (Hylebos Cleanup Committee) | Reference Floyd 7/14/06 Rpt |
| A-527 | 10/29/99 | PSDDA Full characterization for the Hylebos Wood Debris Group.  Letter to David Kendall (Pentec Environmental) | FS0018647-0018678 |
| A-528 | 01/11/95 | Summary of Existing Information for the Commencement Bay Nearshore/Tideflats Superfund Site-Hylebos Waterway Pre-Remedial Design Program (Striplin Environmental Associates, Inc.) | Reference Floyd 7/14/06 Rpt |
| A-529 | 06/03/96 | Hylebos Waterway Pre-Remedial Design Program Event 1A and 1B Data Report (Striplin) | Reference Floyd 7/14/06 Rpt |
| A-530 | 05/19/97 | Hylebos Waterway Pre-Remedial Design Program Round 1 Data Report (Striplin) | Reference Floyd 7/14/06 Rpt |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

|  | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-531 | 12/11/98 | Hylebos Waterway Pre-Remedial Design Program Event Round 2 Data Report (Striplin) | Reference Floyd 7/14/06 Rpt |
| A-532 | 09/13/04 | RD/RA Consent Decree, Head of the Hylebos Waterway Problem Area (US Dept. of Justice) | Reference Floyd 7/14/06 Rpt |
| A-533 | 09/00/89 | Commencement Bay Nearshore/Tideflats Record of Decision, Region 10 (USEPA) | EPA01494-01976 |
| A-534 | 08/00/00 | Explanation of Significant Differences, Commencement Bay Nearshore/Tideflats Superfund Site (USEPA) | Reference Floyd 7/14/06 Rpt |
| A-535 | 07/21/06 | Agency Review Draft Remedial Action Construction Report, Part 1 (Dalton, Olmsted and Fuglevand) | Reference Floyd 9/01/06 Rpt |
| A-536 | 05/09/97 | Review of the Significance of Log Handling and Wood Debris in the Marine Environment (Pentec Environmental, Inc.) | FS0018230-0018266 |
| A-537 | 06/10/99 | Work Plan Kaiser Ditch and Nearshore Investigation (WEY0010361-10401) Ex 4 to Boehm 10/17/06 Dep. | WEY0010361-10401 |
| A-538 | 07/06/92 | Letter to Paul Skyllingstand from Paul Schmeil Re: Kaiser Ditch Cleanup Project Confirmation Sampling Report. (Kaiser) | WEY0020326 |
| A-539 | 07/02/92 | Kaiser Ditch Cleanup Project, Confirmation Sampling Report, Kaiser Aluminum, Tacoma, WA. Page 1-3, Appendix A, Appendix B. (Landau) | WEY0016125-06036 |
| A-540 | 12/17/90 | Construction Certification Sludge Cleanup Project, Kaiser Aluminum & Chemical Corporation Tacoma, WA. (Landau) | Reference Recker 7/14/06 Rpt |
| A-541 | 4/99 | Hylebos Wood Debris Program Operation, Maintenance & Monitoring Plan (OMMP) | FS0007056-7228 |
| A-542 | 08/16/06 | All references, tables and figures from Brian Bornhold's Expert Report | EX003728-66 |
| A-543 | 10/31/06 | All references, tables and figures from Brian Bornhold's Rebuttal Report | BORN00000 621-641 |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

|  | DATE | DESCRIPTION | BATES/ REFERENCE |
|---|---|---|---|
| A-544 | 02/02/07 | All references, tables and figures from Brian Bornhold's Revised Expert Report | EX004356-4511 |
| A-545 | 07/13/06 | All references, tables and figures from Matthew G. Dalton's Expert Report | EX003867-3964 |
| A-546 | 08/10/06 | All references, tables and figures from Daltons' Rebuttal Report | EX003965-3969 |
| A-547 | 1/19/07 | All references, tables and figures from Dalton's Supplemental Rebuttal Report | EX004272-4323 |
| A-548 | 07/14/06 | All references, tables and figures from Raleigh Farlow Expert Rpt | EX000001-133 |
| A-549 | 08/30/06 | All references, tables and figures  from Raleigh Farlow Rebuttal Rpt | EX000134-155 |
| A-550 | 01/26/07 | All references, tables and figures from Farlow Rebuttal of Supplemental Rpt | EX004324-435 |
| A-551 | 4/16/07 | All references, tables and figures from Supplemental Opinion of Raleigh Farlow re Phenolic Compounds | EX006289-6485 |
| A-552 | 07/14/06 | Opinions of Paul F. Fuglevand, P.E., All references, tables and figures from Fuglevand 7/14/06 Expert Report | EX003982-4070 |
| A-553 | 08/31/06 | All references, tables and figures from Fuglevand 8/31/06 Rebuttal Opinions | EX003970-3981 |
| A-554 | 11/27/06 | All references, tables and figures from Fuglevand 11/27/06 Supplemental Expert Report | EX004512-4562 |
| A-555 | 08/24/06 | DOF Dredged Material Sampling Report, Head of Hylebos Waterway Problem Area, including attached wood debris sample logs | |
| A-556 | 3/19/04 | DOF Revised Final (100%) Design Deliverable for 2004 Work and Basis for Design Report | |
| A-557 | 1993 | Administrative Order on Consent for Pre-Remedial Design Study | ARC0107304 |
| A-558 | 07/14/06 | All references, tables and figures from Ross' 7/14/06 Expert Report | EX003000-3018 |

Arkema, Inc., et al. v. Asarco, Inc., et al.
No. C05-5087 RBL
DEFENDANT WEYERHAEUSER COMPANY'S EXHIBIT LIST
Filed April 23, 2007

| | Date | Description | Bates/ Reference |
|---|---|---|---|
| A-559 | 4/16/07 | All references, tables and figures from Ross' 4/16/07 Expert Report | |
| A-560 | 07/12/06 | All references, tables and figures of Teresa Michelsen, Ph.D. | EX004088-4113 |
| A-561 | 09/22/93 | Storm Water Pollution Prevention Plan for Tacoma Export Facility | WEY0016092-16124 |
| A-562 | 11/01/90 | UBAT Inspection Summary for Weyerhaeuser Log Sort Yard | WEY0001388-1394 |
| A-563 | 11/00/04 | Wood Debris Volumes in the Hylebos Waterway Rpt. (Floyd) | WEY0001129-76 |
| A-564 | 03/19/04 | Final 100% Design Deliverable for Work & Basis for Design Report (Dalton, Olmsted & Fuglevand, Inc.) | Reference Floyd 7/14/06 Rpt |
| A-565 | 00/00/04 | 2004 Remedial Action Work Plan (2004 RA Work Plan) (Dalton, Olmsted & Fuglevand, Inc.) | Reference Floyd 7/14/06 Rpt |
| A-566 | 06/00/00 | Hylebos Waterway Wood Debris Program Cleanup Study Report, 3 Volumes (Floyd & Snider) | Reference Floyd 7/14/06 Rpt |
| A-567 | 10/00/00 | Hylebos Waterway Wood Debris Program Cleanup Action Plan (Floyd & Snider) | FS012779-12837 |